Jose BARTOLO-VASQUEZ, Petitioner,

v.

Jefferson B. SESSIONS III, Attorney General, Respondent.

No. 15-72010

United States Court of Appeals, Ninth Circuit.

Submitted October 23, 2017 *

Filed October 30, 2017

Zachary Miller Nightingale, Attorney, Genna Ellis Beier, Van Der Hout, Brigagliano & Nightingale, LLP, San Francisco, CA, for Petitioner

Chief Counsel ICE, Office of the Chief Counsel, Department of Homeland Security, San Francisco, CA, OIL, Anthony Cardozo Payne, Senior Litigation Counsel, Tiffany L. Walters, Trial Attorney, DOJ—U.S. Department of Justice, Civil Division/Office of Immigration Litigation, Washington, DC, for Respondent

Before: LEAVY, WATFORD, and FRIEDLAND, Circuit Judges.

MEMORANDUM **

Jose Bartolo-Vasquez, a native and citizen of Mexico, petitions for review of the Board of Immigration Appeals' ("BIA") or-

---

\* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

\*\* This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

der dismissing his appeal from an immigration judge's ("IJ") decision denying his application for cancellation of removal. Our jurisdiction is governed by 8 U.S.C. § 1252. We review for substantial evidence the agency's continuous physical presence determination. *Gutierrez v. Mukasey*, 521 F.3d 1114, 1116 (9th Cir. 2008). We review de novo due process claims. *Colmenar v. INS*, 210 F.3d 967, 971 (9th Cir. 2000). We deny in part and dismiss in part the petition for review.

Substantial evidence supports the agency's determination that Bartolo-Vasquez failed to present sufficient testimonial and documentary evidence to establish the requisite continuous physical presence for cancellation of removal. *See* 8 U.S.C. §§ 1229a(c)(4)(B), 1229b(b)(1)(A).

We are not persuaded by, and the record does not support, Bartolo-Vasquez's contention that the agency erred or violated due process by failing to consider his personal circumstances in its continuous physical presence determination. *See Najmabadi v. Holder*, 597 F.3d 983, 990 (9th Cir. 2010) (the agency must consider the issues raised and express its decision "in terms sufficient to enable a reviewing court to perceive that it has heard and thought and not merely reacted" (citation and internal quotation marks omitted)); *Almaghzar v. Gonzales*, 457 F.3d 915, 922 (9th Cir. 2006) (petitioner "had ample opportunity to present his case, and the record as a whole does not suggest that the IJ did not conduct the hearing with an open mind").

We lack jurisdiction to consider Bartolo-Vasquez's unexhausted contentions relating to the IJ's alleged failure to notify him of the need to provide corroborative evidence. *See Tijani v. Holder*, 628 F.3d 1071,

1080 (9th Cir. 2010) ("We lack jurisdiction to review legal claims not presented in an alien's administrative proceedings before the BIA.").

**PETITION FOR REVIEW DENIED in part; DISMISSED in part.**